**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Michael James BASSETT, Defendant–Appellant.**

No. 11–50470.

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2012.*

Filed June 29, 2012.

Steve Kim, Esquire, Assistant U.S., Curtis Arthur Kin, Esquire, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Kathryn Ann Young, FPDCA–Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: SCHROEDER, HAWKINS, and GOULD, Circuit Judges.

MEMORANDUM **

Michael James Bassett appeals from the eight-month custodial sentence imposed upon revocation of supervised release, as well as the 16–month term of supervised release, during which he must reside in a residential reentry center for up to 180 days. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Bassett contends that the district court erred procedurally by failing to consider his arguments in mitigation, by imposing or lengthening his prison term for the purpose of rehabilitation, and by failing to recognize that the Sentencing Guidelines are advisory. The record belies these contentions.

Bassett also contends that the district court relied excessively on the need to protect the public, thus rendering his sentence substantively unreasonable. Both the 8–month sentence and the 16–month term of supervised release are substantively reasonable in light of the totality of the circumstances and the considerations set forth in 18 U.S.C. § 3583(e) and (h). *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

Bassett finally contends that the district court erred procedurally and substantively by imposing as a condition of supervised release the requirement that he reside in a residential reentry center for up to 180 days after his release from prison. The district court's reasons for imposing this condition are evident from the record, and the court did not abuse its discretion in

imposing it. *See* 18 U.S.C. §§ 3563(b)(11), 3583(d); U.S.S.G. § 5D 1.3(e)(1).

**AFFIRMED.**

Before: SCHROEDER, HAWKINS, and GOULD, Circuit Judges.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).